# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT
### BRIDGEPORT DIVISION

| | | |
|---|---|---|
| In re: SCOTT CABLE COMMUNICATIONS, INC. | § | Case No. 98-51923-JJT |
| | § | |
| COMMUNICATION SYSTEMS, INC. | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

RONALD I. CHORCHES, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants:$6,000,000.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration:$41,220,701.67 | |

3) Total gross receipts of $ 47,220,701.67 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $47,220,701.67 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $173,812,820.00 | $57,346,621.99 | $6,000,000.00 | $6,000,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 4,422,589.47 | 4,185,105.47 | 4,185,105.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 480,494,649.16 | 138,558,926.02 | 37,035,596.20 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 380,921.20 | 1,066,848.76 | 122,781.78 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 19,239,609.43 | 85,512,449.59 | 85,507,785.51 | 0.00 |
| **TOTAL DISBURSEMENTS** | $193,433,350.63 | $628,843,158.97 | $234,374,598.78 | $47,220,701.67 |

4) This case was originally filed under Chapter 7 on October 01, 1998. The case was pending for 126 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/07/2019            By: /s/RONALD I. CHORCHES
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| CHAPTER 11 FUNDS | 1290-010 | 45,584,697.77 |
| BANK OF AMERICA ACCOUNT | 1290-010 | 17,606.18 |
| State of CT Corporation Tax Refund 12/10 | 1224-000 | 43,138.00 |
| Funds Awarded Pursuant to Interpleader Complaint | 1249-000 | 786,059.80 |
| Disgorgement Claim vs.Akin Gump | 1249-000 | 206,000.00 |
| Disgorgement Claim vs Stroock Stroock Lavan | 1249-000 | 375,000.00 |
| Disgorgement Claim vs Zeisler & Zeisler | 1249-000 | 30,000.00 |
| Interest Income | 1270-000 | 178,199.92 |
| **TOTAL GROSS RECEIPTS** | | $47,220,701.67 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Treasurer of Sierra County | 4700-000 | N/A | 1,498.12 | 0.00 | 0.00 |
| 21 | Stark County Treasurer | 4700-000 | N/A | 838.67 | 0.00 | 0.00 |
| 107 | Harris County-City of Houston | 4800-000 | N/A | 20,640.46 | 0.00 | 0.00 |
| 111P | State of Louisiana | 4800-000 | N/A | 847.75 | 0.00 | 0.00 |
| 111S | State of Louisiana | 4800-000 | N/A | 4,231.88 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | Spring Independent School District | 4800-000 | N/A | 8,343.11 | 0.00 | 0.00 |
| 171 | James P. Gorman | 4210-000 | N/A | 30,202.00 | 0.00 | 0.00 |
| 176 | U.S. Bank National Association | 4110-000 | N/A | 51,280,020.00 | 0.00 | 0.00 |
| SETTLE | U.S. BANK NATIONAL ASSOCIATION AS INDENTURE | 4210-000 | 0.00 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 |
| NOTFILED | Attention: Ms. Jill Johnston Finova Capital Corpor | 4110-000 | 58,400,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Mr. Mike Quaile State Street Bank | 4110-000 | 115,412,820.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$173,812,820.00** | **$57,346,621.99** | **$6,000,000.00** | **$6,000,000.00** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - RONALD I. CHORCHES | 2100-000 | N/A | 1,439,871.05 | 1,439,871.05 | 1,439,871.05 |
| Trustee Expenses - RONALD I. CHORCHES | 2200-000 | N/A | 18,951.82 | 18,951.82 | 18,951.82 |
| Other - State of Connecticut | 2820-000 | N/A | 220,484.00 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 611,165.00 | 611,165.00 | 611,165.00 |
| Other - COMMISSIONER of Revenue Services | 2820-000 | N/A | 44,757.00 | 44,757.00 | 44,757.00 |
| Other - Blum Shapiro & Company | 3410-000 | N/A | 25,056.75 | 25,056.75 | 25,056.75 |
| Other - ARNALL GOLDEN GREGORY LLP | 3210-000 | N/A | 1,961,779.50 | 1,961,779.50 | 1,961,779.50 |
| Other - ARNALL GOLDEN GREGORY LLP | 3220-000 | N/A | 23,379.20 | 23,379.20 | 23,379.20 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 543.00 | 543.00 | 543.00 |
| Attorney for Trustee Fees (Trustee Firm) - THE LAW OFFICES OF RONALD I. CHORCHES | 3110-000 | N/A | 76,137.00 | 59,137.00 | 59,137.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.68 | 11.68 | 11.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 128.47 | 128.47 | 128.47 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$4,422,589.47** | **$4,185,105.47** | **$4,185,105.47** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| State of Louisiana | 6820-000 | N/A | 15,107.00 | 0.00 | 0.00 |
| State of Connecticut | 6820-000 | N/A | 82,724.68 | 0.00 | 0.00 |
| State of Louisiana | 6820-000 | N/A | 1,539,649.18 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Claimant | Uniform Tran. Code | | | | |
|---|---|---|---|---|---|
| State of California | 6820-000 | N/A | 355,195.81 | 0.00 | 0.00 |
| Department of Treasury | 6810-000 | N/A | 46,542,232.06 | 0.00 | 0.00 |
| State of Connecticut | 6820-000 | N/A | 210,133.62 | 0.00 | 0.00 |
| Internal Revenue Service | 6810-000 | N/A | 50,278,839.85 | 0.00 | 0.00 |
| UNITED STATES DEPARTMENT OF JUSTICE | 6810-000 | N/A | 129,963,586.70 | 129,963,586.70 | 34,738,136.70 |
| State of Louisiana | 6820-000 | N/A | 1,695,507.72 | 1,695,507.72 | 453,194.48 |
| Virginia Dept of Taxation | 6820-000 | N/A | 1,350,041.46 | 0.00 | 0.00 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | 6820-000 | N/A | 2,562,103.70 | 2,562,103.70 | 684,828.05 |
| State of Connecticut | 6820-000 | N/A | 367,637.14 | 0.00 | 0.00 |
| State of Connecticut | 6820-000 | N/A | 404,711.02 | 0.00 | 0.00 |
| State of Connecticut | 6820-000 | N/A | 404,711.02 | 0.00 | 0.00 |
| State of Connecticut | 6820-000 | N/A | 294,342.19 | 294,342.19 | 78,675.12 |
| Department of Treasury | 6810-000 | N/A | 60,239,219.03 | 0.00 | 0.00 |
| Department of Treasury | 6810-000 | N/A | 86,294,497.76 | 0.00 | 0.00 |
| Department of Treasury | 6810-000 | N/A | 91,569,865.44 | 0.00 | 0.00 |
| Nebraska Dept of Revenue | 6820-000 | N/A | 354,724.00 | 0.00 | 0.00 |
| State of New Mexico | 6820-000 | N/A | 2,176,091.38 | 2,176,091.38 | 581,650.31 |
| Akin Gump Strauss Hauer & Feld, LLP | 6210-160 | N/A | 1,899,613.12 | 0.00 | 0.00 |
| New York City | 6820-000 | N/A | 28,875.00 | 28,875.00 | 7,718.04 |
| State of Connecticut | 6820-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| State of California | 6820-000 | N/A | 1,063,711.83 | 1,063,711.83 | 284,320.92 |
| Nebraska Dept of Revenue | 6820-000 | N/A | 774,707.50 | 774,707.50 | 207,072.58 |
| ZEISLER & ZEISLER, P.C. | 6210-160 | N/A | 15,890.70 | 0.00 | 0.00 |
| ZEISLER & ZEISLER, P.C. | 6220-170 | N/A | 930.25 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$480,494,649.16** | **$138,558,926.02** | **$37,035,596.20** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Wilen Media Corp. | 5200-000 | N/A | 1,718.00 | 1,718.00 | 0.00 |
| 5 | Logan County Treasurer | 5800-000 | N/A | 1,031.25 | 1,031.25 | 0.00 |
| 7 | City of Stamford | 5800-000 | N/A | 102.44 | 102.44 | 0.00 |
| 12 | Treasurer Lincoln County | 5800-000 | N/A | 3,287.51 | 3,287.51 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | City of Manvel | 5800-000 | | 0.00 | 6,996.32 | 6,996.32 | 0.00 |
| 40 | Dennis Warwick, Sheriff and | 5800-000 | N/A | | 29,588.16 | 29,588.16 | 0.00 |
| 41P | State of Louisiana | 5800-000 | N/A | | 13,866.06 | 13,866.06 | 0.00 |
| 42 | Colorado Dept of Revenue | 5800-000 | N/A | | 750.00 | 750.00 | 0.00 |
| 52P | State of New Mexico | 5800-000 | N/A | | 661.27 | 661.27 | 0.00 |
| 54P | State of Louisiana | 5800-000 | N/A | | 10.69 | 10.69 | 0.00 |
| 55P | State of Louisiana | 5800-000 | N/A | | 167.76 | 167.76 | 0.00 |
| 56P | State of Louisiana | 5800-000 | N/A | | 234.42 | 234.42 | 0.00 |
| 57P | State of Louisiana | 5800-000 | N/A | | 253.19 | 253.19 | 0.00 |
| 58P | State of Louisiana | 5800-000 | N/A | | 526.37 | 526.37 | 0.00 |
| 66 | Montgomery County W.C.I.D. #1 | 5800-000 | | 0.00 | 3,254.27 | 3,254.27 | 0.00 |
| 72 | Internal Revenue Service | 5800-000 | N/A | | 813.48 | 813.48 | 0.00 |
| 75P | Kansas Department of Revenue | 5800-000 | N/A | | 98.50 | 98.50 | 0.00 |
| 102P | Louisiana Department of | 5800-000 | N/A | | 4,688.82 | 0.00 | 0.00 |
| 108P | Department of Finance and | 5800-000 | N/A | | 3,997.66 | 3,997.66 | 0.00 |
| 118 | Ohio Bureau of Workers' Compensation | 5800-000 | N/A | | 3,167.46 | 3,167.46 | 0.00 |
| 119 | Texas Comptroller of Public Accounts | 5800-000 | N/A | | 939,378.16 | 0.00 | 0.00 |
| 122 | New York City | 5800-000 | N/A | | 4,180.00 | 4,180.00 | 0.00 |
| 124 | Ohio Department of Taxation | 5800-000 | N/A | | 1,380.00 | 1,380.00 | 0.00 |
| 126 | Shasla P.U.D. | 5800-000 | N/A | | 555.14 | 555.14 | 0.00 |
| 127 | State Board of Equalization | 5800-000 | N/A | | 1,799.88 | 1,799.88 | 0.00 |
| 130 | Harris County M.U.D. #238 | 5800-000 | | 0.00 | 224.83 | 224.83 | 0.00 |
| 131 | Langham Creek UD | 5800-000 | N/A | | 333.76 | 333.76 | 0.00 |
| 132 | Morton Road M.U.D. | 5800-000 | N/A | | 1,809.07 | 1,809.07 | 0.00 |
| 133 | Northwest Freeway Mud | 5800-000 | N/A | | 1,037.65 | 1,037.65 | 0.00 |
| 134 | Westlake Mud #1 | 5800-000 | N/A | | 378.57 | 378.57 | 0.00 |
| 135 | West Park M.U.D. | 5800-000 | N/A | | 291.44 | 291.44 | 0.00 |
| 137 | Sierra County Treasurer | 5800-000 | N/A | | 1,498.12 | 1,498.12 | 0.00 |
| 143 | Dawes County Treasurer | 5800-000 | N/A | | 2,092.54 | 2,092.54 | 0.00 |
| 145 | Harris County-City of Houston | 5800-000 | N/A | | 1,276.37 | 1,276.37 | 0.00 |
| 148 | Texas Comptroller of Public Accounts | 5800-000 | N/A | | 31,912.57 | 31,912.57 | 0.00 |
| 168 | County Treasurer | 5800-000 | N/A | | N/A | 0.00 | 0.00 |
| 169 | Ashley County Tax Collector | 5800-000 | N/A | | 3,487.03 | 3,487.03 | 0.00 |
| NOTFILED | Wages, salaries, and commissions | 5200-000 | 108,053.31 | | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Contributions to employee benefit plans | 5200-000 | 68.32 | N/A | N/A | 0.00 |
| NOTFILED | Taxes and Other Certain Debts Owed to Governmental | 5200-000 | 105,226.69 | N/A | N/A | 0.00 |
| NOTFILED | Taxes and Other Certain Debts Owed to Governmental | 5200-000 | 164,381.23 | N/A | N/A | 0.00 |
| NOTFILED | Taxes and Other Certain Debts Owed to Governmental | 5200-000 | 3,191.65 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $380,921.20 | $1,066,848.76 | $122,781.78 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Epstein Becker and Green PC | 7100-000 | N/A | 133.00 | 133.00 | 0.00 |
| 3 | Quality Cable Company, Ltd. | 7100-000 | 5,147.65 | 5,428.15 | 5,428.15 | 0.00 |
| 4 | City of Truth or Consequences | 7100-000 | 6,045.93 | N/A | N/A | 0.00 |
| 6 | Champion Comm. Svc. Inc. | 7100-000 | N/A | 497.98 | 497.98 | 0.00 |
| 8 | Alfred M. and Ruby E. Hendrix | 7100-000 | N/A | 11,701.40 | 11,701.40 | 0.00 |
| 9 | Logan County Coop | 7100-000 | 3,939.38 | 925.29 | 925.29 | 0.00 |
| 10 | Hast Inc | 7100-000 | N/A | 92.46 | 92.46 | 0.00 |
| 11 | Benesch, Friedlander, Coplan & Aronoff LLP | 7100-000 | N/A | 4,097.50 | 4,097.50 | 0.00 |
| 13 | Cole Raymond and Braverman | 7100-000 | 1,170.14 | 12,816.23 | 12,816.23 | 0.00 |
| 14 | TW Comcorp. | 7100-000 | N/A | 3,293.03 | 3,293.03 | 0.00 |
| 15 | N. Nevada Zee Medical Supply | 7100-000 | N/A | 29.54 | 29.54 | 0.00 |
| 17 | Babara Lee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 18 | First Union National Bank Cust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | First Union National Bank Cust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | First Union National Bank TTEE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Spice Networks, Inc. | 7100-000 | 4,220.75 | 11,160.00 | 11,160.00 | 0.00 |
| 23 | Southwest Disposal | 7100-000 | N/A | 117.69 | 117.69 | 0.00 |
| 24 | Spectrum Mega Hertz | 7100-000 | N/A | 197.64 | 197.64 | 0.00 |
| 25 | Cable Technologies | 7100-000 | 1,000.66 | 1,000.66 | 1,000.66 | 0.00 |
| 26 | American Cable Entertainment | 7100-000 | 16,082.08 | 8,267.69 | 8,267.69 | 0.00 |
| 27 | Betty Dare Good Samaritan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | Marlana Adair Anderson | 7100-000 | N/A | 29,250.00 | 29,250.00 | 0.00 |
| 29 | Sprint | 7100-000 | N/A | 4,767.16 | 4,767.16 | 0.00 |
| 31 | CSI PBX | 7100-000 | N/A | 663.43 | 663.43 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | BellSouth Telecommunications, Inc. | 7100-000 | N/A | 698.15 | 698.15 | 0.00 |
| 33 | BellSouth Telecommunications, Inc. | 7100-000 | 368.21 | 710.70 | 710.70 | 0.00 |
| 34 | Islander Boatel Condominium Assoc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 35 | TVC, Inc. | 7100-000 | N/A | 4,065.73 | 4,065.73 | 0.00 |
| 36 | ADP Proxy Services | 7100-000 | N/A | 1,279.09 | 1,279.09 | 0.00 |
| 37 | Comsearch | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | Peg Sones | 7100-000 | N/A | 20.14 | 20.14 | 0.00 |
| 39 | Margaret Hansen | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 41U | State of Louisiana | 7100-000 | N/A | 3,408.35 | 3,408.35 | 0.00 |
| 43 | Entergy Arkansas, Inc. | 7100-000 | N/A | 1,021.00 | 1,021.00 | 0.00 |
| 44 | Entergy Arkansas, Inc. | 7100-000 | N/A | 465.08 | 465.08 | 0.00 |
| 45 | Netlink International | 7100-000 | 4,634.88 | 5,113.35 | 5,113.35 | 0.00 |
| 46 | Don Simmons, DDS | 7100-000 | N/A | 226.30 | 226.30 | 0.00 |
| 47 | Fox Sports Southwest | 7100-000 | N/A | 13,832.30 | 13,832.30 | 0.00 |
| 48 | Fox Sports Sunshine Network | 7100-000 | N/A | 2,524.35 | 2,524.35 | 0.00 |
| 49 | Fox Sports Rocky Mountain | 7100-000 | N/A | 8,353.36 | 8,353.36 | 0.00 |
| 50 | Fox Sports West | 7100-000 | N/A | 28,434.53 | 28,434.53 | 0.00 |
| 51 | Disney Channel | 7100-000 | 56,880.44 | 110,674.29 | 110,674.29 | 0.00 |
| 52U | State of New Mexico | 7100-000 | N/A | 1,058.03 | 1,058.03 | 0.00 |
| 53 | Belden Wire & Cable | 7100-000 | 3,597.49 | 13,231.85 | 13,231.85 | 0.00 |
| 54U | State of Louisiana | 7100-000 | N/A | 12.50 | 12.50 | 0.00 |
| 55U | State of Louisiana | 7100-000 | N/A | 27.50 | 27.50 | 0.00 |
| 56U | State of Louisiana | 7100-000 | N/A | 25.00 | 25.00 | 0.00 |
| 57U | State of Louisiana | 7100-000 | N/A | 25.00 | 25.00 | 0.00 |
| 58U | State of Louisiana | 7100-000 | N/A | 51.98 | 51.98 | 0.00 |
| 59 | Reliable Corp. | 7100-000 | N/A | 416.11 | 416.11 | 0.00 |
| 60 | Pacific Bell | 7100-000 | 9,124.59 | 150.06 | 150.06 | 0.00 |
| 61 | United Parcel Service | 7100-000 | 498.80 | 1,096.05 | 1,096.05 | 0.00 |
| 62 | Gerald E. Marr and | 7100-000 | N/A | 800.00 | 800.00 | 0.00 |
| 63 | Nebraska Public Power District | 7100-000 | 34.55 | 1,182.70 | 1,182.70 | 0.00 |
| 64 | Philips Broadband Network | 7100-000 | N/A | 174.17 | 174.17 | 0.00 |
| 65 | Philips Broadband Network | 7100-000 | -664.61 | 269.81 | 269.81 | 0.00 |
| 67 | Country Music Television | 7100-000 | 5,551.54 | 5,733.84 | 5,733.84 | 0.00 |
| 68 | The Nashville Network | 7100-000 | N/A | 20,126.40 | 20,126.40 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | American Movie Classics Company | 7100-000 | N/A | 212,681.05 | 212,681.05 | 0.00 |
| 70 | Aldine Independent School District | 7100-000 | N/A | 1,988.85 | 1,988.85 | 0.00 |
| 71 | Contec L.P. | 7100-000 | N/A | 12,641.46 | 12,641.46 | 0.00 |
| 73 | United Parcel Service | 7100-000 | N/A | 1,096.05 | 1,096.05 | 0.00 |
| 74 | Jim's Radiator | 7100-000 | 331.94 | 331.94 | 331.94 | 0.00 |
| 75U | Kansas Department of Revenue | 7100-000 | N/A | 191.86 | 191.86 | 0.00 |
| 76 | Sandy Landau | 7100-000 | N/A | 50,688.17 | 50,688.17 | 0.00 |
| 77 | Telvue Corporation | 7100-000 | N/A | 1,494.62 | 1,494.62 | 0.00 |
| 78 | Times World Corp. | 7100-000 | N/A | 308.95 | 308.95 | 0.00 |
| 79 | Fox Net | 7100-000 | 425.47 | 920.64 | 920.64 | 0.00 |
| 80 | ESPN | 7100-000 | 86,893.26 | 149,132.05 | 149,132.05 | 0.00 |
| 81 | Young, Conaway, Stargatt | 7100-000 | 548.71 | 652.53 | 652.53 | 0.00 |
| 82 | State Street Bank and Trust Co., Tr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83 | State Street Bank and Trust Co., Tr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 84 | State Street Bank and Trust Co., Tr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 85 | State Street Bank and Trust Co., Tr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 86 | Foley,Hoag and Eliot Llp | 7100-000 | N/A | 792.46 | 792.46 | 0.00 |
| 87 | Houston Retreat LP | 7100-000 | N/A | 2,275.00 | 2,275.00 | 0.00 |
| 88 | Windsong Associates, Ltd. | 7100-000 | N/A | 2,100.00 | 2,100.00 | 0.00 |
| 89 | Midwest Sports Network | 7100-000 | 1,909.91 | 3,760.00 | 3,760.00 | 0.00 |
| 90 | State Street Bank and Trust Co., Tr. | 7100-000 | N/A | 64,132,800.00 | 64,132,800.00 | 0.00 |
| 91 | State Street Bank and Trust Co., Tr. | 7100-000 | N/A | 51,280.00 | 51,280.00 | 0.00 |
| 92 | State Street Bank and Trust Co., Tr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 93 | State Street Bank and Trust Co., Tr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 94 | Home Box Office | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 95 | TVKO | 7100-000 | N/A | 728.37 | 728.37 | 0.00 |
| 96 | Central Louisiana Electric Co | 7100-000 | 2,793.91 | 496.26 | 496.26 | 0.00 |
| 97 | Credit Protection Assoc. Inc. | 7100-000 | 4,224.07 | 19,293.89 | 19,293.89 | 0.00 |
| 98 | Lisa Allison | 7100-000 | N/A | 18,861.78 | 18,861.78 | 0.00 |
| 99 | Sports Channel Cincinnati | 7100-000 | 3,404.25 | 3,721.50 | 3,721.50 | 0.00 |
| 100 | Sports Channel - Pacific | 7100-000 | 2,071.25 | 1,972.15 | 1,972.15 | 0.00 |
| 101 | Fallon Communications Inc | 7100-000 | N/A | 665.04 | 665.04 | 0.00 |
| 102U | Louisiana Department of | 7100-000 | N/A | 874.85 | 0.00 | 0.00 |
| 103 | Brazoria County | 7100-000 | N/A | 1,360.50 | 1,360.50 | 0.00 |

| 104 | Cypress-Fairbanks I.S.D. | 7100-000 | N/A | 8,885.93 | 8,885.93 | 0.00 |
| 105 | Katy Independent School Dist. | 7100-000 | N/A | 8,692.50 | 8,692.50 | 0.00 |
| 106 | Houston ISD | 7100-000 | N/A | 3,695.79 | 0.00 | 0.00 |
| 108U | Department of Finance and | 7100-000 | N/A | 660.45 | 660.45 | 0.00 |
| 109 | Ohio Bureau of Workers' Compensation | 7100-000 | N/A | 224.00 | 224.00 | 0.00 |
| 110 | Montana-Dakota Utilities Co. | 7100-000 | 1,048.70 | 282.83 | 282.83 | 0.00 |
| 112 | Turner Network Sales | 7100-000 | 34,674.00 | 34,674.00 | 34,674.00 | 0.00 |
| 113 | Radford Ford | 7100-000 | N/A | 512.78 | 512.78 | 0.00 |
| 114 | Sprint | 7100-000 | N/A | 807.31 | 807.31 | 0.00 |
| 115 | State of Louisiana | 7100-000 | N/A | 4,279.63 | 4,279.63 | 0.00 |
| 116 | Brazoria County | 7100-000 | N/A | 1,360.50 | 1,360.50 | 0.00 |
| 120 | Derrick D. Fontroy | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 121 | Ceridian Corp. | 7100-000 | 569.84 | 2,321.72 | 2,321.72 | 0.00 |
| 123 | Sierra Pacific Power Company | 7100-000 | N/A | 1,096.18 | 1,096.18 | 0.00 |
| 125 | City of Crossett | 7100-000 | 22.56 | N/A | N/A | 0.00 |
| 128 | Barker Cypress MUD | 7100-000 | N/A | 468.43 | 468.43 | 0.00 |
| 129 | Encanto Real U D | 7100-000 | N/A | 579.56 | 579.56 | 0.00 |
| 136 | Viking Office Products | 7100-000 | 111.86 | 111.86 | 111.86 | 0.00 |
| 138 | QVC Inc. | 7100-000 | N/A | 20,125,116.00 | 20,125,116.00 | 0.00 |
| 139 | Fox Sports Network | 7100-000 | 1,903.23 | 30,806.60 | 30,806.60 | 0.00 |
| 140 | Home Box Office | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 141 | Fox Sports Network | 7100-000 | N/A | 13,231.64 | 13,231.64 | 0.00 |
| 142 | Fox Sports Network | 7100-000 | 13,845.77 | 13,231.64 | 13,231.64 | 0.00 |
| 144 | Fox Sports Network | 7100-000 | N/A | 16,071.91 | 16,071.91 | 0.00 |
| 157 | Entergy Arkansas, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 164 | Peg Sones | 7100-000 | N/A | 113.64 | 113.64 | 0.00 |
| 165 | Cable Technologies | 7100-000 | N/A | 1,000.66 | 1,000.66 | 0.00 |
| 167 | Aldine Independent School District | 7100-000 | N/A | 93.44 | 0.00 | 0.00 |
| 167 -2 | Aldine Independent School District | 7100-000 | N/A | 93.44 | 93.44 | 0.00 |
| 170 | Utility Department | 7100-000 | 91.19 | 47.91 | 47.91 | 0.00 |
| 173 | Nebraska Public Power District | 7100-000 | 116.84 | 1,182.70 | 1,182.70 | 0.00 |
| 175 | U.S. Bank National Association | 7100-000 | 28,022.66 | N/A | N/A | 0.00 |
| NOTFILED | Advantech | 7100-000 | 3,199.30 | N/A | N/A | 0.00 |
| NOTFILED | American International Life Assurance Company of N | 7100-000 | 234.91 | N/A | N/A | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | American Linen Supply of New Mexico, Inc. | 7100-000 | 15.13 | N/A | N/A | 0.00 |
| NOTFILED | Arts & Entertainment Television Networks | 7100-000 | 10,429.97 | N/A | N/A | 0.00 |
| NOTFILED | AT &T | 7100-000 | 372.07 | N/A | N/A | 0.00 |
| NOTFILED | Baer, Marks and Upham | 7100-000 | 74.50 | N/A | N/A | 0.00 |
| NOTFILED | Cable Link, Inc. | 7100-000 | 8,816.43 | N/A | N/A | 0.00 |
| NOTFILED | Channel Commercial Corp. | 7100-000 | 1,690.09 | N/A | N/A | 0.00 |
| NOTFILED | Chanin Kirkland Messina | 7100-000 | 1,740.39 | N/A | N/A | 0.00 |
| NOTFILED | Clay Road Center Joint Venture | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CLECO | 7100-000 | 290.63 | N/A | N/A | 0.00 |
| NOTFILED | CMD Realty Investment Fund III, LP C/O The First N | 7100-000 | 2,954.24 | N/A | N/A | 0.00 |
| NOTFILED | Contec LP | 7100-000 | 12,641.46 | N/A | N/A | 0.00 |
| NOTFILED | Concordia Electric CO-OP, Inc. | 7100-000 | 58.34 | N/A | N/A | 0.00 |
| NOTFILED | Credit Bureau of Alamogordo, Inc. | 7100-000 | 26.57 | N/A | N/A | 0.00 |
| NOTFILED | The Dayton Power & Light Company | 7100-000 | 83.13 | N/A | N/A | 0.00 |
| NOTFILED | Dialogic Communications, Corp. | 7100-000 | 259.00 | N/A | N/A | 0.00 |
| NOTFILED | Digital Cable Radio | 7100-000 | 1,238.60 | N/A | N/A | 0.00 |
| NOTFILED | DP Lins | 7100-000 | 284.00 | N/A | N/A | 0.00 |
| NOTFILED | Entex | 7100-000 | 5.95 | N/A | N/A | 0.00 |
| NOTFILED | Entergy | 7100-000 | 1,696.69 | N/A | N/A | 0.00 |
| NOTFILED | Danny P. Fadler & June Wall Fadler | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Fox Sports Southwest | 7100-000 | 1,842.02 | N/A | N/A | 0.00 |
| NOTFILED | John Furnace | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | General Instrument Corporation | 7100-000 | 608.26 | N/A | N/A | 0.00 |
| NOTFILED | John S. Grantham C/O American Cable Entertainment | 7100-000 | 25.58 | N/A | N/A | 0.00 |
| NOTFILED | GTE Southwest | 7100-000 | 49.56 | N/A | N/A | 0.00 |
| NOTFILED | Hemingford Municipal Utilities | 7100-000 | 256.76 | N/A | N/A | 0.00 |
| NOTFILED | Houston Lighting & Power Company | 7100-000 | 959.54 | N/A | N/A | 0.00 |
| NOTFILED | Jerry Conn Associates, Inc. | 7100-000 | 486.27 | N/A | N/A | 0.00 |
| NOTFILED | Louie Laborde Scott Cable of Marksville | 7100-000 | 166.13 | N/A | N/A | 0.00 |
| NOTFILED | Paul Moss C/O American Cable Entertainment | 7100-000 | 41.38 | N/A | N/A | 0.00 |
| NOTFILED | MP Instrument Company | 7100-000 | 2,153.23 | N/A | N/A | 0.00 |
| NOTFILED | See Schedule E.1 for listing of Unsecured, Nonprio | 7100-000 | 80,625.08 | N/A | N/A | 0.00 |
| NOTFILED | New Mexico Cable TV Association | 7100-000 | 391.80 | N/A | N/A | 0.00 |
| NOTFILED | Northeast Louisiana Power Co-Op | 7100-000 | 26.68 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Phone Directories Company | 7100-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | Prevue Networks, Inc. | 7100-000 | 5,631.84 | N/A | N/A | 0.00 |
| NOTFILED | Qwest | 7100-000 | 3.98 | N/A | N/A | 0.00 |
| NOTFILED | The Roanoke Times | 7100-000 | 160.32 | N/A | N/A | 0.00 |
| NOTFILED | Roach Pest Control | 7100-000 | 26.55 | N/A | N/A | 0.00 |
| NOTFILED | Steven Lyle Serres C/O American Cable Entertainmen | 7100-000 | 48.03 | N/A | N/A | 0.00 |
| NOTFILED | Nebraska Public Power District | 7100-000 | 34.55 | N/A | N/A | 0.00 |
| NOTFILED | WGN United Video | 7100-000 | 8,357.01 | N/A | N/A | 0.00 |
| NOTFILED | Showtime Attn: Aaron Zimmerman | 7100-000 | 48,136.96 | N/A | N/A | 0.00 |
| NOTFILED | Southwestern Bell | 7100-000 | 366.18 | N/A | N/A | 0.00 |
| NOTFILED | Southwestern Bell | 7100-000 | 79.79 | N/A | N/A | 0.00 |
| NOTFILED | Southwestern Bell | 7100-000 | 1,655.78 | N/A | N/A | 0.00 |
| NOTFILED | Southwestern Bell | 7100-000 | 484.35 | N/A | N/A | 0.00 |
| NOTFILED | Sungard Mailing Services A Division of Sungard Bus | 7100-000 | 5,194.35 | N/A | N/A | 0.00 |
| NOTFILED | Margaret Hansen DBA Sweet Sage | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | The Tartan | 7100-000 | 78.75 | N/A | N/A | 0.00 |
| NOTFILED | Telewire Supply | 7100-000 | 408.26 | N/A | N/A | 0.00 |
| NOTFILED | James R. Thompson | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Thompson Tire | 7100-000 | 182.30 | N/A | N/A | 0.00 |
| NOTFILED | Towercomm, Inc. | 7100-000 | 78.16 | N/A | N/A | 0.00 |
| NOTFILED | Treasurer's Office Stark County | 7100-000 | 791.20 | N/A | N/A | 0.00 |
| NOTFILED | TVC Incorporated | 7100-000 | 3,616.67 | N/A | N/A | 0.00 |
| NOTFILED | TW Comcorp Communications Supplies | 7100-000 | 286.69 | N/A | N/A | 0.00 |
| NOTFILED | Viewer's Choice Attn: Sandy Landau | 7100-000 | 23,097.97 | N/A | N/A | 0.00 |
| NOTFILED | White Sands Engineering | 7100-000 | 602.66 | N/A | N/A | 0.00 |
| NOTFILED | Television Access Inc. | 7100-000 | 17,918,965.00 | N/A | N/A | 0.00 |
| NOTFILED | Copyright Liability (7/1/98-9/30-98) | 7100-000 | 38,397.96 | N/A | N/A | 0.00 |
| NOTFILED | Village of Russells Point | 7100-000 | 583.00 | N/A | N/A | 0.00 |
| NOTFILED | J.T. Mathews | 7100-000 | 1,333.33 | N/A | N/A | 0.00 |
| NOTFILED | Louisana Pacific | 7100-000 | 1,875.00 | N/A | N/A | 0.00 |
| NOTFILED | John Furnace | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Ashbaugh Construction | 7100-000 | 166.67 | N/A | N/A | 0.00 |
| NOTFILED | Alfred M. & Ruby E. Hendrix | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Bureau Of Land Management | 7100-000 | 1,236.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Lincoln National Forest Service | 7100-000 | 110.25 | N/A | N/A | 0.00 |
| NOTFILED | Department Of Interior - BLM | 7100-000 | 1,263.20 | N/A | N/A | 0.00 |
| NOTFILED | City of Radford | 7100-000 | 21,323.48 | N/A | N/A | 0.00 |
| NOTFILED | Ashley-Chicot | 7100-000 | 73.50 | N/A | N/A | 0.00 |
| NOTFILED | Mountain Bell (US West Comm) | 7100-000 | 1,379.00 | N/A | N/A | 0.00 |
| NOTFILED | Otero County | 7100-000 | 1,964.25 | N/A | N/A | 0.00 |
| NOTFILED | City Of T or C | 7100-000 | 1,965.44 | N/A | N/A | 0.00 |
| NOTFILED | Sierra Electric | 7100-000 | 219.38 | N/A | N/A | 0.00 |
| NOTFILED | Socorro County Treasurer | 7100-000 | 33.05 | N/A | N/A | 0.00 |
| NOTFILED | City of Alamogordo | 7100-000 | 45,698.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Carrizozo | 7100-000 | 491.97 | N/A | N/A | 0.00 |
| NOTFILED | City of Tularosa | 7100-000 | 1,668.33 | N/A | N/A | 0.00 |
| NOTFILED | City of Williamsburg | 7100-000 | 397.38 | N/A | N/A | 0.00 |
| NOTFILED | City of Dickinson | 7100-000 | 12,240.40 | N/A | N/A | 0.00 |
| NOTFILED | El Dorado County Board | 7100-000 | 19,815.57 | N/A | N/A | 0.00 |
| NOTFILED | Vista Apache Partnership Alliance Holdings Attn: S | 7100-000 | 2,614.89 | N/A | N/A | 0.00 |
| NOTFILED | Arruth Associates Inc. (Retreat Apts.) | 7100-000 | 1,125.00 | N/A | N/A | 0.00 |
| NOTFILED | Arruth Associates Inc. (Windsong Village Apts.) | 7100-000 | 904.20 | N/A | N/A | 0.00 |
| NOTFILED | Walden Concierte (Briar Crest apts.) | 7100-000 | 140.45 | N/A | N/A | 0.00 |
| NOTFILED | Windcrest Springs America's Preferred Homes Attn: | 7100-000 | 4,479.76 | N/A | N/A | 0.00 |
| NOTFILED | The Forest Apts. AIMCO Attn: Lance Dooley | 7100-000 | 1,550.29 | N/A | N/A | 0.00 |
| NOTFILED | Ivystone Apartments United Dominion Realty Trust, | 7100-000 | 421.58 | N/A | N/A | 0.00 |
| NOTFILED | Woodcreek Village Attn: John Area | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | (Assoc Prop) Imperial Oaks c/o Randall Management | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | City Of Oak Ridge North City Administrator | 7100-000 | 8,250.00 | N/A | N/A | 0.00 |
| NOTFILED | City Of Shenandoah | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Fox Hollow Community Association, Inc. Attn: | 7100-000 | 675.00 | N/A | N/A | 0.00 |
| NOTFILED | Fox Run Maintenance Assoc. c/o Consolidated Manage | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | G & L Tool Company (Five Oaks) | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Wheatstone c/o Walter Dyer | 7100-000 | 4,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Town Of Christiansburg | 7100-000 | 58,547.31 | N/A | N/A | 0.00 |
| NOTFILED | Pulaski | 7100-000 | 11,547.33 | N/A | N/A | 0.00 |
| NOTFILED | City Of Bellefontaine | 7100-000 | 11,806.95 | N/A | N/A | 0.00 |
| NOTFILED | Village Of Huntsville | 7100-000 | 1,138.86 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Village Of Zanesfield | 7100-000 | 614.46 | N/A | N/A | 0.00 |
| NOTFILED | Village Of Lakeview | 7100-000 | 1,064.33 | N/A | N/A | 0.00 |
| NOTFILED | Village Of Russells Point | 7100-000 | 1,969.90 | N/A | N/A | 0.00 |
| NOTFILED | City Of Marksville | 7100-000 | 4,805.70 | N/A | N/A | 0.00 |
| NOTFILED | City Of Mansura | 7100-000 | 1,467.58 | N/A | N/A | 0.00 |
| NOTFILED | City Of Hessmer | 7100-000 | 803.56 | N/A | N/A | 0.00 |
| NOTFILED | City Of Avoyelles Parish | 7100-000 | 3,581.56 | N/A | N/A | 0.00 |
| NOTFILED | City Of Jena | 7100-000 | 5,012.47 | N/A | N/A | 0.00 |
| NOTFILED | Parish Of Lasalle | 7100-000 | 2,785.06 | N/A | N/A | 0.00 |
| NOTFILED | City Of Winnsboro | 7100-000 | 16,327.76 | N/A | N/A | 0.00 |
| NOTFILED | Franklin Parish Franklin Parish Police Jury | 7100-000 | 5,076.69 | N/A | N/A | 0.00 |
| NOTFILED | City Of Fordyce | 7100-000 | 5,511.81 | N/A | N/A | 0.00 |
| NOTFILED | City Of Lasalle | 7100-000 | 664.77 | N/A | N/A | 0.00 |
| NOTFILED | City Of Olla | 7100-000 | 3,438.31 | N/A | N/A | 0.00 |
| NOTFILED | City Of Urania | 7100-000 | 1,541.61 | N/A | N/A | 0.00 |
| NOTFILED | City Of Tullos | 7100-000 | 1,082.22 | N/A | N/A | 0.00 |
| NOTFILED | City Of Cortez | 7100-000 | 3,990.28 | N/A | N/A | 0.00 |
| NOTFILED | City of Chadron | 7100-000 | 3,487.14 | N/A | N/A | 0.00 |
| NOTFILED | City of Crawford | 7100-000 | 2,198.11 | N/A | N/A | 0.00 |
| NOTFILED | City of Gordon | 7100-000 | 12,485.44 | N/A | N/A | 0.00 |
| NOTFILED | City of Hemingford | 7100-000 | 1,032.64 | N/A | N/A | 0.00 |
| NOTFILED | City of Rushville | 7100-000 | 7,516.06 | N/A | N/A | 0.00 |
| NOTFILED | A&E Attn: Legal Department | 7100-000 | 10,522.09 | N/A | N/A | 0.00 |
| NOTFILED | Faith & Values Odyssey | 7100-000 | 34.83 | N/A | N/A | 0.00 |
| NOTFILED | Fox | 7100-000 | 431.17 | N/A | N/A | 0.00 |
| NOTFILED | HTS - Home Sports | 7100-000 | 4,393.95 | N/A | N/A | 0.00 |
| NOTFILED | KDVR Netlink International | 7100-000 | 316.65 | N/A | N/A | 0.00 |
| NOTFILED | Lifetime | 7100-000 | 16,164.05 | N/A | N/A | 0.00 |
| NOTFILED | MSNBC | 7100-000 | 3,777.18 | N/A | N/A | 0.00 |
| NOTFILED | TNN - Nashville Westinghouse Broadcasting | 7100-000 | 20,070.12 | N/A | N/A | 0.00 |
| NOTFILED | United Video (KTLA) | 7100-000 | 1,084.45 | N/A | N/A | 0.00 |
| NOTFILED | PPV Reis Media Entertainment Attn: Acctg Dept. | 7100-000 | 54,834.24 | N/A | N/A | 0.00 |
| NOTFILED | Bellefontaine | 7100-000 | 36,112.02 | N/A | N/A | 0.00 |
| NOTFILED | Alamogordo | 7100-000 | 55,336.46 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dickinson | 7100-000 | 4,235.15 | N/A | N/A | 0.00 |
| NOTFILED | Marksville | 7100-000 | 6,598.36 | N/A | N/A | 0.00 |
| NOTFILED | Chadron | 7100-000 | 7,213.90 | N/A | N/A | 0.00 |
| NOTFILED | Cortez | 7100-000 | 1,928.08 | N/A | N/A | 0.00 |
| NOTFILED | Tahoe | 7100-000 | 6,926.00 | N/A | N/A | 0.00 |
| NOTFILED | Federal Communication Commission Fiscal Accounting | 7100-000 | 30,268.29 | N/A | N/A | 0.00 |
| NOTFILED | National Cable TV Association | 7100-000 | 39,850.40 | N/A | N/A | 0.00 |
| NOTFILED | Cable in the Classroom | 7100-000 | 2,212.86 | N/A | N/A | 0.00 |
| NOTFILED | Arkansas Dept. of Finance & Admin. (1) | 7100-000 | 4,788.56 | N/A | N/A | 0.00 |
| NOTFILED | Montgomery County W.C.I.D. #1 | 7100-000 | 57,479.37 | N/A | N/A | 0.00 |
| NOTFILED | Radford | 7100-000 | 29,644.96 | N/A | N/A | 0.00 |
| NOTFILED | City Of Manvel | 7100-000 | 2,960.38 | N/A | N/A | 0.00 |
| NOTFILED | City Of Radford | 7100-000 | 20,563.73 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $19,239,609.43 | $85,512,449.59 | $85,507,785.51 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 98-51923-JJT

**Case Name:** SCOTT CABLE COMMUNICATIONS, INC.

**Trustee:** (270090)    RONALD I. CHORCHES

**Filed (f) or Converted (c):** 03/10/09 (c)

**§341(a) Meeting Date:** 04/16/09

**Claims Bar Date:** 07/15/09

**Period Ending:** 09/07/19

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHAPTER 11 FUNDS  (u) | 0.00 | 45,571,221.57 | | 45,584,697.77 | FA |
| 2 | BANK OF AMERICA ACCOUNT (u) | 0.00 | 17,606.18 | | 17,606.18 | FA |
| 3 | State of CT Corporation Tax Refund 12/10  (u) | 43,138.00 | 43,138.00 | | 43,138.00 | FA |
| 4 | Trustee vs Chase Bank  (u)    Complaint filed for turnover of funds being held by Chase Bank to Trustee.    Total funds approximately $1,000,000.00.  To date trustee determined that at least $117,402.07 is property of the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Potential Disgorgement of attorney fees | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Funds Awarded Pursuant to Interpleader Complaint (u)    Awaiting consent of Series A  Bondholders for Trustee to retain funds | 0.00 | 786,059.80 | | 786,059.80 | FA |
| 7 | Disgorgement Claim vs.Akin Gump  (u)    $206,000. Settlement per Order Approving Motion for Compromise ECF #988 dated 9-6-18 | 0.00 | 206,000.00 | | 206,000.00 | FA |
| 8 | Disgorgement Claim vs Stroock Stroock Lavan  (u)    $375,000. Settlement per Order Approving Motion for Compromise ECF #979 dated 11-16-18 | 0.00 | 375,000.00 | | 375,000.00 | FA |
| 9 | Disgorgement Claim vs Zeisler & Zeisler  (u)    Settlement per Order Approving Motino for Compromise ECF #997 dated  1/10/19 | 0.00 | 30,000.00 | | 30,000.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 178,199.92 | FA |
| 10 | **Assets    Totals** (Excluding unknown values) | **$43,138.00** | **$47,029,025.55** | | **$47,220,701.67** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    December 31, 2010    **Current Projected Date Of Final Report (TFR):**    June 30, 2019  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 98-51923-JJT | |
| **Case Name:** SCOTT CABLE COMMUNICATIONS, INC. | |
| | |
| **Taxpayer ID #:** **-***6202 | |
| **Period Ending:** 09/07/19 | |

| | |
|---|---|
| **Trustee:** RONALD I. CHORCHES (270090) | |
| **Bank Name:** JPMORGAN CHASE BANK, N.A. | |
| **Account:** ***-*****52-65 - Money Market Account | |
| **Blanket Bond:** N/A | |
| **Separate Bond:** $68,056,492.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/09 | {1} | JP MORGAN/CHASE | WIRE TRANSFER OF CHAPTER 11 FUNDS | 1290-010 | 45,571,221.57 | | 45,571,221.57 |
| 03/20/09 | {2} | BANK OF AMERICA | WIRE TRANSFER OF FUNDS IN ACCOUNT | 1290-010 | 17,606.18 | | 45,588,827.75 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 929.96 | | 45,589,757.71 |
| 04/09/09 | Int | JPMORGAN CHASE | INTEREST POSTING ADJUSTMENT | 1270-000 | 2,622.92 | | 45,592,380.63 |
| 04/09/09 | {1} | JPMORGAN CHASE | RELEASE OF RESIDUAL INCOME | 1290-010 | 13,476.20 | | 45,605,856.83 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 5,473.58 | | 45,611,330.41 |
| 05/06/09 | | To Account #*******5266 | TRANSFER FOR PAYMENT OF BOND<br>PREMIUM PER 5-6-09 COURT ORDER | 9999-000 | | 104,814.00 | 45,506,516.41 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 7,948.31 | | 45,514,464.72 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 8,767.90 | | 45,523,232.62 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 8,495.54 | | 45,531,728.16 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 8,497.13 | | 45,540,225.29 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 8,224.56 | | 45,548,449.85 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 8,226.05 | | 45,556,675.90 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 8,501.78 | | 45,565,177.68 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 8,503.37 | | 45,573,681.05 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 7,956.25 | | 45,581,637.30 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 7,683.24 | | 45,589,320.54 |
| 03/27/10 | | To Account #*******5266 | TRANSFER To Make Payment to<br>Commissioner of Revenue Services for<br>Extension and First Quarter Estimated<br>Payment | 9999-000 | | 33,000.00 | 45,556,320.54 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 9,056.17 | | 45,565,376.71 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 5,211.76 | | 45,570,588.47 |
| 04/20/10 | | Wire out to BNYM account<br>*********5265 | Wire out to BNYM account *********5265 | 9999-000 | -45,570,588.47 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 137,814.00 | 137,814.00 | $0.00 |
| Less: Bank Transfers | -45,570,588.47 | 137,814.00 | |
| **Subtotal** | 45,708,402.47 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$45,708,402.47** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| **Case Number:** | 98-51923-JJT | |
| **Case Name:** | SCOTT CABLE COMMUNICATIONS, INC. | |
| **Taxpayer ID #:** | **-***6202 | |
| **Period Ending:** | 09/07/19 | |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****52-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $68,056,492.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/09 | | From Account #*******5265 | TRANSFER FOR PAYMENT OF BOND PREMIUM PER 5-6-09 COURT ORDER | 9999-000 | 104,814.00 | | 104,814.00 |
| 05/06/09 | 101 | INTERNATIONAL SURETIES, LTD. | PAYMENT OF BOND PREMIUM PER 5-6-09 COURT ORDER  BOND #016038247 | 2300-000 | | 104,814.00 | 0.00 |
| 03/27/10 | | From Account #*******5265 | TRANSFER To Make Payment to Commissioner of Revenue Services for Extension and First Quarter Estimated Payment | 9999-000 | 33,000.00 | | 33,000.00 |
| 03/27/10 | 102 | COMMISSIONER of Revenue Services | FORM CT-1120 EXT.  2009    FEIN: 75-1766202 | 2820-000 | | 20,000.00 | 13,000.00 |
| 03/27/10 | 103 | COMMISSIONER of Revenue Services | CT-1120 ESA 2010  FEIN: 75-1766202 | 2820-000 | | 13,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 137,814.00 | 137,814.00 | $0.00 |
| Less: Bank Transfers | 137,814.00 | 0.00 | |
| **Subtotal** | 0.00 | 137,814.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $137,814.00 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 98-51923-JJT | |
| **Case Name:** SCOTT CABLE COMMUNICATIONS, INC. | |
| **Taxpayer ID #:** **-***6202 | |
| **Period Ending:** 09/07/19 | |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-65 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $68,056,492.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5265 | Wire in from JPMorgan Chase Bank, N.A. account *******5265 | 9999-000 | 45,570,588.47 | | 45,570,588.47 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 3,021.46 | | 45,573,609.93 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 8,516.16 | | 45,582,126.09 |
| 06/04/10 | 11001 | INTERNATIONAL SURETIES, LTD | PAYMENT OF BOND PREMIUM PER 6-1-10 COURT ORDER BOND #016038247 | 2300-000 | | 91,712.00 | 45,490,414.09 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 8,231.93 | | 45,498,646.02 |
| 07/28/10 | 11002 | Blum Shapiro & Company | PAYMENT OF COMPENSATION TO TRUSTEE'S ACCOUNTANT PER 7-27-10 COURT ORDER | 3410-000 | | 3,780.50 | 45,494,865.52 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 8,502.15 | | 45,503,367.67 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 8,503.07 | | 45,511,870.74 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 3,740.80 | | 45,515,611.54 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 3,865.79 | | 45,519,477.33 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 3,741.42 | | 45,523,218.75 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 3,866.44 | | 45,527,085.19 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 2,120.45 | | 45,529,205.64 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 1,746.33 | | 45,530,951.97 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 3,492.88 | | 45,534,444.85 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 3,867.39 | | 45,538,312.24 |
| 04/07/11 | 11003 | INTERNATIONAL SURETIES, LTD. | PAYMENT OF BOND PREMIUM PER 4-5-11COURT ORDER BOND #016038247 | 2300-000 | | 91,712.00 | 45,446,600.24 |
| 04/19/11 | 11004 | Blum Shapiro & Company | PAYMENT OF COMPENSATION TO TRUSTEE'S ACCOUNTANT PER 4-19-11 Stopped on 06/02/11 | 3410-005 | | 2,706.50 | 45,443,893.74 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 3,738.45 | | 45,447,632.19 |
| 05/09/11 | {3} | State of Connecticut | Tax Refund for period 12/10 | 1224-000 | 43,138.00 | | 45,490,770.19 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 3,862.84 | | 45,494,633.03 |
| 06/02/11 | 11004 | Blum Shapiro & Company | PAYMENT OF COMPENSATION TO TRUSTEE'S ACCOUNTANT PER 4-19-11 Stopped: check issued on 04/19/11 | 3410-005 | | -2,706.50 | 45,497,339.53 |
| 06/02/11 | 11005 | Blum Shapiro & Company | Reissue of check No. 11004  PAYMENT OF COMPENSATION TO TRUSTEE'S ACCOUNTANT PER 4-19-11 COURT ORDER | 3410-005 | | 2,706.50 | 45,494,633.03 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 373.93 | | 45,495,006.96 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 386.41 | | 45,495,393.37 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 386.41 | | 45,495,779.78 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 45,489,957.86 |

Subtotals :    $45,685,690.78    $195,732.92

{} Asset reference(s)

Printed: 09/07/2019 04:05 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 98-51923-JJT | | Trustee: | RONALD I. CHORCHES (270090) |
| Case Name: | SCOTT CABLE COMMUNICATIONS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******52-65 - Checking Account |
| Taxpayer ID #: | **-***6202 | | Blanket Bond: | N/A |
| Period Ending: | 09/07/19 | | Separate Bond: | $68,056,492.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -5,821.92 | 45,495,779.78 |
| 09/10/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 137.09 | | 45,495,916.87 |
| 09/10/11 | | To Account #*********5266 | TRANSFER OF FUNDS TO EXEMPTED CHECKING ACCOUNT | 9999-000 | | 45,495,916.87 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | ACCOUNT TOTALS | | 45,685,827.87 | 45,685,827.87 | $0.00 |
| | Less: Bank Transfers | | 45,570,588.47 | 45,495,916.87 | |
| | **Subtotal** | | **115,239.40** | **189,911.00** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$115,239.40** | **$189,911.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 98-51923-JJT |
| **Case Name:** | SCOTT CABLE COMMUNICATIONS, INC. |
| **Taxpayer ID #:** | **-***6202 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******52-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $68,056,492.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/11 | | From Account #*********5265 | TRANSFER OF FUNDS TO EXEMPTED CHECKING ACCOUNT | 9999-000 | 45,495,916.87 | | 45,495,916.87 |
| 02/13/12 | 10104 | COMMISSIONER of Revenue Services | CT TAX REG #6548663  2011 CORPORATION BUSINESS TAX RETURN | 2820-000 | | 250.00 | 45,495,666.87 |
| 03/23/12 | 10105 | INTERNATIONAL SURETIES, LTD. | BOND #016038247  PAYMENT PER 3-20-12 COURT ORDER | 2300-000 | | 87,288.00 | 45,408,378.87 |
| 04/25/12 | 10106 | Blum Shapiro & Company | PER 4-24-12 COURT ORDER AUTHORIZING PAYMENT OF COMPENSATION TO ACCOUNTANT FOR THE TRUSTEE | 3410-000 | | 1,834.50 | 45,406,544.37 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001027009088 20121213 | 9999-000 | | 45,406,544.37 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 45,495,916.87 | 45,495,916.87 | **$0.00** |
| Less: Bank Transfers | 45,495,916.87 | 45,406,544.37 | |
| **Subtotal** | **0.00** | **89,372.50** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$89,372.50** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 98-51923-JJT | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** SCOTT CABLE COMMUNICATIONS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2866 - Checking Account |
| **Taxpayer ID #:** **-***6202 | **Blanket Bond:** N/A |
| **Period Ending:** 09/07/19 | **Separate Bond:** $68,056,492.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 45,406,544.37 | | 45,406,544.37 |
| 02/12/13 | 20107 | COMMISSIONER of Revenue Services | CT TAX REG #6548663  2012 CORPORATION BUSINESS TAX RETURN | 2820-000 | | 250.00 | 45,406,294.37 |
| 03/07/13 | 20108 | INTERNATIONAL SURETIES, LTD. | BOND #016038247  PAYMENT PER 3-05-13 COURT ORDER | 2300-000 | | 33,930.00 | 45,372,364.37 |
| 04/09/13 | 20109 | Blum Shapiro & Company | Per 4-2-13 Court Order  Payment to Accountants | 3410-000 | | 1,370.00 | 45,370,994.37 |
| 11/13/13 | 20110 | INTERNATIONAL SURETIES, LTD. | PAYMENT OF BOND PREMIUM PER 11-12-13 COURT ORDER BOND #016038247 | 2300-000 | | 8,349.00 | 45,362,645.37 |
| 02/26/14 | 20111 | INTERNATIONAL SURETIES, LTD. | PER COURT ORDER 2-25-14 PAYMENT FOR BOND #016038247 | 2300-000 | | 61,678.00 | 45,300,967.37 |
| 03/13/14 | 20112 | COMMISSIONER of Revenue Services | CT TAX REG #6548663  2013 CORPORATION BUSINESS TAX RETURN | 2820-000 | | 250.00 | 45,300,717.37 |
| 06/10/14 | 20113 | Blum Shapiro & Company | ACCOUNTANT FOR TRUSTEE FEES APPROVED BY COURT ORDER 6-9-14 | 3410-000 | | 1,563.75 | 45,299,153.62 |
| 02/09/15 | 20114 | COMMISSIONER of Revenue Services | CT TAX REG #6548663  2014 CORPORATION BUSINESS TAX RETURN | 2820-000 | | 250.00 | 45,298,903.62 |
| 04/30/15 | 20115 | INTERNATIONAL SURETIES, LTD. | PAYMENT OF BOND #016038247 TERM: 3-11-15 TO 3-11-16 PER COURT ORDER 4-29-15 | 2300-000 | | 61,678.00 | 45,237,225.62 |
| 06/16/15 | 20116 | Blum Shapiro & Company | PAYMENT OF COMPENSATION TO ACCOUNTANT FOR TRUSTEE PURSUANT TO 6-9-15 COURT ORDER | 3410-000 | | 1,635.50 | 45,235,590.12 |
| 10/13/15 | 20117 | U.S. BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | PAYMENT IN ACCORDANCE WITH ORDER APPROVING COMPROMISE OF CLAIM AND SETTLEMENT DATED 9-22-15 | 4210-000 | | 6,000,000.00 | 39,235,590.12 |
| 10/28/15 | 20118 | ARNALL GOLDEN GREGORY LLP | PER COURT ORDER 10-28-15 PAYMENT OF ADMINISTRATIVE FEES TO SPECIAL COUNSEL | 3210-000 | | 1,961,779.50 | 37,273,810.62 |
| 10/28/15 | 20119 | ARNALL GOLDEN GREGORY LLP | PER COURT ORDER 10-28-15 FOR PAYMENT OF EXPENSES TO SPECIAL COUNSEL | 3220-000 | | 23,379.20 | 37,250,431.42 |
| 02/23/16 | 20120 | COMMISSIONER of Revenue Services | CT TAX REG #6548663  2015 CORPORATION BUSINESS TAX RETURN | 2820-000 | | 250.00 | 37,250,181.42 |
| 04/21/16 | {6} | United States Treasury | Escrow funds originally held by Chase Bank. | 1249-000 | 786,059.80 | | 38,036,241.22 |
| 05/18/16 | 20121 | INTERNATIONAL SURETIES, LTD. | Per Court Order 5-18-16 Payment for Bond #016038247 | 2300-000 | | 47,777.00 | 37,988,464.22 |
| 07/11/16 | 20122 | RONALD I. CHORCHES | Dividend paid 100.00% on $1,118,367.41, | 2100-000 | | 1,118,367.41 | 36,870,096.81 |

Subtotals: $46,192,604.17  $9,322,507.36

{} Asset reference(s)

Printed: 09/07/2019 04:05 PM   V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 98-51923-JJT

**Case Name:** SCOTT CABLE COMMUNICATIONS, INC.

**Taxpayer ID #:** **-***6202

**Period Ending:** 09/07/19

**Trustee:** RONALD I. CHORCHES (270090)

**Bank Name:** Rabobank, N.A.

**Account:** ******2866 - Checking Account

**Blanket Bond:** N/A

**Separate Bond:** $68,056,492.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trustee Compensation;  Reference: | | | | |
| 07/11/16 | 20123 | RONALD I. CHORCHES | Dividend paid 100.00% on $18,032.66, Trustee Expenses;  Reference: | 2200-000 | | 18,032.66 | 36,852,064.15 |
| 07/11/16 | 20124 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 36,851,739.15 |
| 07/11/16 | 20125 | CLERK | Dividend paid 100.00% on $543.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 543.00 | 36,851,196.15 |
| 07/11/16 | 20126 | UNITED STATES DEPARTMENT OF JUSTICE | Dividend paid  20.28% on 129,963,586.70, Income Taxes - Internal Revenue Service (Prior Chapter);  Reference: | 6810-000 | | 26,368,961.93 | 10,482,234.22 |
| 07/11/16 | 20127 | State of Louisiana | Dividend paid  20.28% on $1,695,507.72, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 344,010.05 | 10,138,224.17 |
| 07/11/16 | 20128 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | Dividend paid  20.28% on $2,562,103.70, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 519,838.04 | 9,618,386.13 |
| 07/11/16 | 20129 | State of Connecticut | Dividend paid  20.28% on $294,342.19, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 59,720.57 | 9,558,665.56 |
| 07/11/16 | 20130 | State of New Mexico | Dividend paid  20.28% on $2,176,091.38, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 441,518.07 | 9,117,147.49 |
| 07/11/16 | 20131 | New York City | Dividend paid  20.28% on $28,875.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 5,858.60 | 9,111,288.89 |
| 07/11/16 | 20132 | State of California | Dividend paid  20.28% on $1,063,711.83, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 215,821.82 | 8,895,467.07 |
| 07/11/16 | 20133 | Nebraska Dept of Revenue | Dividend paid  20.28% on $774,707.50, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 157,184.28 | 8,738,282.79 |
| 11/15/16 | 20134 | Blum Shapiro & Company | TRUSTEE'S ACCOUNTANT COMPENSATION PER COURT ORDER 11-14-16 | 3410-000 | | 2,853.50 | 8,735,429.29 |
| 03/20/17 | 20135 | COMMISSIONER of Revenue Services | CT TAX REG #6548663  2016 CORPORATION BUSINESS TAX RETURN | 2820-000 | | 250.00 | 8,735,179.29 |
| 07/31/17 | 20136 | Blum Shapiro & Company | PAYMENT OF COMPENSATION TO ACCOUNTANT FOR TRUSTEE PURSUANT | 3410-000 | | 3,005.00 | 8,732,174.29 |

Subtotals :   $0.00   $28,137,922.52

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 98-51923-JJT
**Case Name:** SCOTT CABLE COMMUNICATIONS, INC.

**Taxpayer ID #:** **-***6202
**Period Ending:** 09/07/19

**Trustee:** RONALD I. CHORCHES (270090)
**Bank Name:** Rabobank, N.A.
**Account:** ******2866 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $68,056,492.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO 6-15-17 COURT ORDER | | | | |
| 12/18/17 | | To Account #******3566 | Transfer of Funds relating to Motion for Approval of Stipulation per Court Order dated 11-29-2017 (Doc ID No. 922) | 9999-000 | | 786,059.80 | 7,946,114.49 |
| 04/30/18 | 20137 | INTERNATIONAL SURETIES, LTD. | Per Court Order 4-24-18 Payment for Bond #016038247 | 2300-000 | | 10,002.00 | 7,936,112.49 |
| 09/24/18 | {7} | Akin, Gump, Strauss, Hauer & Feld, LLP | Proceeds from disgorgement | 1249-000 | 20,600.00 | | 7,956,712.49 |
| 09/24/18 | {7} | Akin Gump Strauss Hauer & Feld LLP | Remaining deposit funds | 1249-000 | 185,400.00 | | 8,142,112.49 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.68 | 8,142,100.81 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.47 | 8,141,972.34 |
| 12/03/18 | {8} | Stroock and Stroock and Lavan LLP | Settlement per Order Approving Motion for Compromise ECF #979 dated 11-16-18 | 1249-000 | 375,000.00 | | 8,516,972.34 |
| 01/31/19 | {9} | Zeisler & Zeisler, PC | Proceeds from Settlement of Disgorgement Claim | 1249-000 | 30,000.00 | | 8,546,972.34 |
| 04/01/19 | 20138 | INTERNATIONAL SURETIES, LTD. | PAYMENT OF BOND PREMIUM FOR BOND #016038247 IN ACCORDANCE WITH COURT ORDER 3-29-19 | 2300-000 | | 12,225.00 | 8,534,747.34 |
| 04/01/19 | 20139 | COMMISSIONER of Revenue Services | CT TAX REG #6548663  2018 CORPORATION BUSINESS TAX RETURN IN ACCORDANCE WITH 3-29-19 COURT ORDER | 2820-000 | | 10,257.00 | 8,524,490.34 |
| 08/01/19 | | From Account #******3566 | TRANSFER IN ORDER TO MAKE FINAL DISTRIBUTION | 9999-000 | 786,059.80 | | 9,310,550.14 |
| 08/01/19 | 20140 | RONALD I. CHORCHES | Dividend paid 100.00% on $1,439,871.05, Trustee Compensation;  Reference: | 2100-000 | | 321,503.64 | 8,989,046.50 |
| 08/01/19 | 20141 | RONALD I. CHORCHES | Dividend paid 100.00% on $18,951.82, Trustee Expenses;  Reference: | 2200-000 | | 919.16 | 8,988,127.34 |
| 08/01/19 | 20142 | Blum Shapiro & Company | Dividend paid 100.00% on $25,056.75, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 6,307.50 | 8,981,819.84 |
| 08/01/19 | 20143 | THE LAW OFFICES OF RONALD I. CHORCHES | Dividend paid 100.00% on $59,137.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 59,137.00 | 8,922,682.84 |
| 08/01/19 | 20144 | UNITED STATES DEPARTMENT OF JUSTICE | Dividend paid  26.72% on 129,963,586.70, Income Taxes - Internal Revenue Service (Prior Chapter);  Reference: | 6810-000 | | 8,369,174.77 | 553,508.07 |
| 08/01/19 | 20145 | State of Louisiana | Dividend paid  26.72% on $1,695,507.72, | 6820-000 | | 109,184.43 | 444,323.64 |

Subtotals :  $1,397,059.80   $9,684,910.45

{} Asset reference(s)

Printed: 09/07/2019 04:05 PM   V.14.50

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 98-51923-JJT | **Trustee:** RONALD I. CHORCHES (270090) |
| **Case Name:** SCOTT CABLE COMMUNICATIONS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2866 - Checking Account |
| **Taxpayer ID #:** **-***6202 | **Blanket Bond:** N/A |
| **Period Ending:** 09/07/19 | **Separate Bond:** $68,056,492.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Other State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | | | | |
| 08/01/19 | 20146 | COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF TAXATION | Dividend paid  26.72% on $2,562,103.70,<br>Other State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 164,990.01 | 279,333.63 |
| 08/01/19 | 20147 | State of Connecticut | Dividend paid  26.72% on $294,342.19, Other<br>State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 18,954.55 | 260,379.08 |
| 08/01/19 | 20148 | State of New Mexico | Dividend paid  26.72% on $2,176,091.38,<br>Other State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 140,132.24 | 120,246.84 |
| 08/01/19 | 20149 | New York City | Dividend paid  26.72% on $28,875.00, Other<br>State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 1,859.44 | 118,387.40 |
| 08/01/19 | 20150 | State of California | Dividend paid  26.72% on $1,063,711.83,<br>Other State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 68,499.10 | 49,888.30 |
| 08/01/19 | 20151 | Nebraska Dept of Revenue | Dividend paid  26.72% on $774,707.50, Other<br>State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 49,888.30 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 47,589,663.97 | 47,589,663.97 | **$0.00** |
| Less: Bank Transfers | 46,192,604.17 | 786,059.80 | |
| **Subtotal** | 1,397,059.80 | 46,803,604.17 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,397,059.80** | **$46,803,604.17** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 98-51923-JJT |
| **Case Name:** | SCOTT CABLE COMMUNICATIONS, INC. |
| **Taxpayer ID #:** | **-***6202 |
| **Period Ending:** | 09/07/19 |

| | |
|---|---|
| **Trustee:** | RONALD I. CHORCHES (270090) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2867 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $68,056,492.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 09/07/2019 04:05 PM   V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 98-51923-JJT | Trustee: | RONALD I. CHORCHES (270090) |
|---|---|---|---|
| Case Name: | SCOTT CABLE COMMUNICATIONS, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3566 - Escrow Account |
| Taxpayer ID #: | **-***6202 | Blanket Bond: | N/A |
| Period Ending: | 09/07/19 | Separate Bond: | $68,056,492.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/17 | | From Account #******2866 | Transfer of Funds relating to Motion for Approval of Stipulation per Court Order dated 11-29-2017 (Doc ID No. 922) | 9999-000 | 786,059.80 | | 786,059.80 |
| 08/01/19 | | To Account #******2866 | TRANSFER IN ORDER TO MAKE FINAL DISTRIBUTION | 9999-000 | | 786,059.80 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 786,059.80 | 786,059.80 | $0.00 |
| Less: Bank Transfers | 786,059.80 | 786,059.80 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****52-65** | 45,708,402.47 | 0.00 | 0.00 |
| **Checking # ***-*****52-66** | 0.00 | 137,814.00 | 0.00 |
| **Checking # ****-*****52-65** | 115,239.40 | 189,911.00 | 0.00 |
| **Checking # ****-*****52-66** | 0.00 | 89,372.50 | 0.00 |
| **Checking # ******2866** | 1,397,059.80 | 46,803,604.17 | 0.00 |
| **Checking # ******2867** | 0.00 | 0.00 | 0.00 |
| **Checking # ******3566** | 0.00 | 0.00 | 0.00 |
| | $47,220,701.67 | $47,220,701.67 | $0.00 |

{} Asset reference(s)

Printed: 09/07/2019 04:05 PM    V.14.50